☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

| | | | |
|---|---|---|---|
| Month: | 02/12/22 - 02/28/22 | Date report filed: | 07/08/2022 |
| | | | MM / DD / YYYY |
| Line of business: | FASHION MODEL AGY | NAISC code: | 711410 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | Guido Dolci, President |
| Original signature of responsible party | /s/ Guido Dolci |
| Printed name of responsible party | Guido Dolci |

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 164,041.70

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 82,479.56

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 32,708.12

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 49,771.44

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 213,813.14

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 26,507.56

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $  313,044.80

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                        9

27. What is the number of employees as of the date of this monthly report?                           9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  0.00

30. How much have you paid this month in other professional fees?                                    $  0.00

31. How much have you paid in total other professional fees since filing the case?                   $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|   | **Projected** | − | **Actual** | = | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $  82,479.56 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $  32,708.12 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $  49,771.44 | = | $ _____ |

35. Total projected cash receipts for the next month:                                        $ 203,442.00

36. Total projected cash disbursements for the next month:                                  - $ 193,137.00

37. Total projected net cash flow for the next month:                                        = $  10,305.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

04/21/22

# MAJOR MODEL MANAGEMENT, INC.
## Cash Receipts - Exhibit C
### From February 22 to 28, 2022

| Type | Date | Num | Adj | Memo | Debit |
|------|------|-----|-----|------|-------|
| **BANK** | | | | | |
| **TD BANK A/C # 4346072393** | | | | | |
| Deposit | 02/12/2022 | | | Deposit | 2,400.00 |
| Deposit | 02/12/2022 | | | Deposit | 3,362.35 |
| Deposit | 02/12/2022 | | | Deposit | 4,672.63 |
| Deposit | 02/14/2022 | | | Deposit | 1,680.00 |
| Deposit | 02/14/2022 | | | Deposit | 3,360.00 |
| Deposit | 02/14/2022 | | | Deposit | 1,920.00 |
| Deposit | 02/15/2022 | | | Deposit | 9,000.00 |
| Deposit | 02/15/2022 | | | Deposit | 15,800.00 |
| Deposit | 02/15/2022 | | | Deposit | 1,500.00 |
| Deposit | 02/16/2022 | | | Deposit | 960.00 |
| Deposit | 02/16/2022 | | | Deposit | 4,230.00 |
| Deposit | 02/16/2022 | | | NYS STATE REIMBURSEMENT | 374.41 |
| Deposit | 02/17/2022 | | | Deposit | 600.00 |
| Deposit | 02/18/2022 | | | Deposit | 840.00 |
| Deposit | 02/22/2022 | | | Deposit | 600.00 |
| Deposit | 02/22/2022 | | | Deposit | 2,000.00 |
| Deposit | 02/22/2022 | | | Deposit | 5,631.90 |
| Transfer | 02/23/2022 | | | E-TRANSFER CREDIT | 9,000.00 |
| Transfer | 02/23/2022 | | | eTRANSFERCREDIT | 5,500.00 |
| Deposit | 02/24/2022 | | | Deposit | 840.00 |
| Deposit | 02/28/2022 | | | Deposit | 7,800.00 |
| General Journal | 02/28/2022 | ZF-21-5 | | Balance Adjustment | 0.01 |
| **Total TD BANK A/C # 4346072393** | | | | | 82,071.30 |
| **TD BANK A/C# 4346072400** | | | | | |
| Deposit | 02/14/2022 | | | WALMART REIMBURSEMENT | 108.86 |
| Deposit | 02/28/2022 | | | WALMART REIMBURSEMENT | 299.40 |
| **Total TD BANK A/C# 4346072400** | | | | | 408.26 |
| **Total BANK** | | | | | 82,479.56 |
| **TOTAL** | | | | | 82,479.56 |

# MAJOR MODEL MANAGEMENT,INC.
## Cash Disbursements - Exhibit D
### From February 11 to 28, 2022

| Type | Date | Num | Name | Memo | Class | Split | Credit |
|---|---|---|---|---|---|---|---|
| **BANK** | | | | | | | |
| **TD BANK A/C # 4346072393** | | | | | | | |
| Check | 02/14/2022 | | IUBENDA | WIRE TRANSFER FEE | | LICENSES & PERMITS (Licenses) | 33.16 |
| Check | 02/15/2022 | | | WIRE TRANSFER FEE | | BANK SERVICE CHARGES (Bank Service Charge) | 15.00 |
| Check | 02/17/2022 | | | WIRE TRANSFER FEE | | BANK SERVICE CHARGES (Bank Service Charge) | 15.00 |
| Check | 02/18/2022 | debit | ADP - Bank Service Charges | | | ADP PAYROLL PROC. CHGS | 147.88 |
| Check | 02/25/2022 | debit | ADP - Bank Service Charges | | | ADP PAYROLL PROC. CHGS | 151.23 |
| | | | | | | | 362.27 |
| **Total TD BANK A/C # 4346072393** | | | | | | | |
| **TD BANK A/C# 4346072400** | | | | | | | |
| Check | 02/14/2022 | | | DEL FRISCOS GRIL HOBOKEN | | MEALS/ENTERTAINMENT- OPERATING | 433.26 |
| Bill Pmt -Check | 02/18/2022 | | SPECTROTEL | AC# 3802287 | | AP TO VENDORS | 1,118.41 |
| Bill Pmt -Check | 02/22/2022 | ACH | MENSBOARD MANAGEMENT, INC. | CONSULTING FEES WEEK ENDING 02/07/2022 - 02/11/22 | | AP TO VENDORS | 2,323.00 |
| Check | 02/22/2022 | ACH | WOLTER, DANA | TRAVEL REIMBURSEMENT | | CAR SERVICE- OPERATING EXPENSES | 120.00 |
| Check | 02/22/2022 | ACH | GARCIA, EMMA | REIMBURSEMENT FOR TRAVEL | | CAR SERVICE- OPERATING EXPENSES | 100.00 |
| Check | 02/22/2022 | | MAINBOARD | | | WEBSITE SUBSCRIPTIONS/ APPS | 200.00 |
| Check | 02/22/2022 | | | | | Bank Service Charges | 10.00 |
| Check | 02/22/2022 | | | | | Bank Service Charges | 30.00 |
| Check | 02/22/2022 | | | ADP WIRE | | PAYROLL EXPENSES | 7,805.82 |
| Check | 02/22/2022 | | | ADP WIRE | | PAYROLL EXPENSES | 6,497.61 |
| Check | 02/22/2022 | | | | | Bank Service Charges | 30.00 |
| Transfer | 02/23/2022 | | | E-TRANSFER CREDIT | | TD BANK A/C # 4346072393 | 9,000.00 |
| Check | 02/23/2022 | | ADOBE | | | LICENSES & PERMITS (Licenses) | 261.27 |
| Check | 02/23/2022 | | AMERICAN COPY MACHINES LTD. | | | COPIER SUPPLIES | 36.36 |
| Bill Pmt -Check | 02/24/2022 | | CUBE SMART | STORAGE UNIT# 112 RENTAL BALANCE DUE | | AP TO VENDORS | 317.83 |
| Bill Pmt -Check | 02/24/2022 | | FPL ELECTRIC | FEB 2022 ELECTRIC BILL | | AP TO VENDORS | 31.20 |
| Bill Pmt -Check | 02/24/2022 | | COMCAST | COMCAST BUSINESS NJ OFFICE SETUP AND FIRST PA | | AP TO VENDORS | 189.85 |
| Bill Pmt -Check | 02/24/2022 | | FEDEX | FEDEX CHARGES | | AP TO VENDORS | 26.30 |
| Check | 02/25/2022 | ACH | WOLTER, DANA | TRAVEL REIMBURSEMENT | | CAR SERVICE- OPERATING EXPENSES | 60.00 |
| Bill Pmt -Check | 02/25/2022 | ACH | MENSBOARD MANAGEMENT, INC. | CONSULTING FEES WEEK ENDING 02/25/22 | | AP TO VENDORS | 2,323.00 |
| Check | 02/25/2022 | | | | | Bank Service Charges | 10.00 |
| Check | 02/28/2022 | | MAINBOARD | | | WEBSITE SUBSCRIPTIONS/ APPS | 867.74 |
| Check | 02/28/2022 | | | DELTA  AIR | | AIRFARE | 245.60 |
| Check | 02/28/2022 | | | UNITED | | AIRFARE | 220.60 |
| Check | 02/28/2022 | | | AGENT FEE ENTERTAINMENT | | MEALS/ENTERTAINMENT- WOMEN | 55.00 |
| Check | 02/28/2022 | | | LIGHTSPEED | | MISCELLANEOUS (Miscellaneous) | 23.00 |
| Check | 02/28/2022 | | | | | Bank Service Charges | 10.00 |
| **Total TD BANK A/C# 4346072400** | | | | | | | 32,345.85 |
| **Total BANK** | | | | | | | 32,708.12 |
| **TOTAL** | | | | | | | 32,708.12 |

# MAJOR MODEL MANAGEMENT, INC.
## Unpaid Bills
### As of February 28, 2022

| Type | Date | Num | Due Date | Aging | Open Balance | Purpose |
|---|---|---|---|---|---|---|
| **-MA - FOX MODELS INTERNATIONAL LLC** | | | | | | |
| Bill | 02/20/2022 | MAJ1010 | 03/20/2022 | | 4,400.00 | Agent Commission |
| **Total -MA - FOX MODELS INTERNATIONAL LLC** | | | | | 4,400.00 | |
| **\*\*\*AMANDA SINISHTAJ** | | | | | | |
| Bill | 02/16/2022 | 1074PP | 02/26/2022 | 2 | 400.00 | |
| Bill | 02/16/2022 | 1070PP | 02/26/2022 | 2 | 560.00 | Model Vendor |
| **Total \*\*\*AMANDA SINISHTAJ** | | | | | 960.00 | |
| **\*\*\*ANASTASIA GIAS** | | | | | | |
| Bill | 02/16/2022 | 1067PP | 02/26/2022 | 2 | 320.00 | |
| Bill | 02/16/2022 | 1072PP | 02/26/2022 | 2 | 333.34 | Model Vendor |
| **Total \*\*\*ANASTASIA GIAS** | | | | | 653.34 | |
| **\*\*\*CHELSEA HISE** | | | | | | |
| Bill | 02/24/2022 | 1085PP | 03/10/2022 | | 1,200.00 | |
| Bill | 02/24/2022 | 1085PP | 03/10/2022 | | 40.00 | Model Vendor |
| **Total \*\*\*CHELSEA HISE** | | | | | 1,240.00 | |
| **\*\*\*FABIOLA VALENTIN** | | | | | | |
| Bill | 02/14/2022 | 1066PP | 02/24/2022 | 4 | 400.00 | |
| Bill | 02/16/2022 | 1072PP | 02/26/2022 | 2 | 333.34 | |
| Bill | 02/24/2022 | 1091PP | 03/06/2022 | | 1,600.00 | |
| Bill | 02/24/2022 | 1088PP | 03/06/2022 | | 1,200.00 | |
| Bill | 02/24/2022 | 1088PP | 03/06/2022 | | 24.00 | Model Vendor |
| **Total \*\*\*FABIOLA VALENTIN** | | | | | 3,557.34 | |
| **\*\*\*GEE BURRIDGE** | | | | | | |
| Bill | 02/24/2022 | 1090PP | 03/06/2022 | | 1,600.00 | Model Vendor |
| **Total \*\*\*GEE BURRIDGE** | | | | | 1,600.00 | |
| **\*\*\*JULIANA KAMALII** | | | | | | |
| Bill | 02/16/2022 | 1072PP | 02/26/2022 | 2 | 333.34 | Model Vendor |
| **Total \*\*\*JULIANA KAMALII** | | | | | 333.34 | |
| **\*\*\*KAD DIALLO** | | | | | | |
| Bill | 02/16/2022 | 1072PP | 02/26/2022 | 2 | 333.34 | Model Vendor |
| **Total \*\*\*KAD DIALLO** | | | | | 333.34 | |
| **\*\*\*MYA THOMPKINS** | | | | | | |
| Bill | 02/16/2022 | 1069PP | 02/26/2022 | 2 | 533.33 | |
| Bill | 02/16/2022 | 1073PP | 02/26/2022 | 2 | 160.00 | Model Vendor |
| **Total \*\*\*MYA THOMPKINS** | | | | | 693.33 | |
| **\*\*\*STEPHANIE CORDOBA-CARVAJAL** | | | | | | |
| Bill | 02/16/2022 | 1076PP | 03/02/2022 | | 240.00 | Model Vendor |

# MAJOR MODEL MANAGEMENT,INC.
## Unpaid Bills
### As of February 28, 2022

| | Type | Date | Num | Due Date | Aging | Open Balance | Purpose |
|---|---|---|---|---|---|---|---|
| Total ***STEPHANIE CORDOBA-CARVAJAL | | | | | | 240.00 | Model Vendor |
| ***TATYANA COOPER | | | | | | | |
| | Credit | 02/25/2022 | | | | -2,137.00 | |
| Total ***TATYANA COOPER | | | | | | -2,137.00 | Model Vendor |
| ***TRICIA BAPTISTE | | | | | | | |
| | Bill | 02/16/2022 | 1069P | 02/26/2022 | 2 | 533.33 | |
| | Bill | 02/16/2022 | 1072PP | 02/26/2022 | 2 | 333.34 | |
| | Bill | 02/24/2022 | 1087PP | 03/06/2022 | | 1,120.00 | |
| Total ***TRICIA BAPTISTE | | | | | | 1,986.67 | Model Vendor |
| ***VERO CONTERAS | | | | | | | |
| | Bill | 02/24/2022 | 1093PP | 03/06/2022 | | 9,100.00 | |
| Total ***VERO CONTERAS | | | | | | 9,100.00 | Model Vendor |
| ***YUN GAO | | | | | | | |
| | Bill | 02/14/2022 | 1065PP | 02/14/2022 | 14 | 1,200.00 | |
| Total ***YUN GAO | | | | | | 1,200.00 | Model Vendor |
| *ANDRE BROWN | | | | | | | |
| | Bill | 02/24/2022 | 1086PP | 03/10/2022 | | 667.20 | |
| | Bill | 02/24/2022 | 1086PP | 03/10/2022 | | 40.00 | |
| Total *ANDRE BROWN | | | | | | 707.20 | Model Vendor |
| *ANDREW LAPORTE | | | | | | | |
| *DARNELL EDWARDS | | | | | | | |
| | Bill | 02/16/2022 | 1079PP | 02/26/2022 | 2 | 600.00 | |
| Total *DARNELL EDWARDS | | | | | | 600.00 | Model Vendor |
| *GABRIEL CAMPUZARO | | | | | | | |
| | Bill | 02/16/2022 | 1077PP | 02/26/2022 | 2 | 640.00 | |
| Total *GABRIEL CAMPUZARO | | | | | | 640.00 | Model Vendor |
| *SEAN COLES | | | | | | | |
| | Bill | 02/16/2022 | 1080PP | 02/26/2022 | 2 | 400.00 | |
| | | | | | | 400.00 | Model Vendor |
| Total | | | | | | 26,507.56 | |

# MAJOR MODEL MANAGEMENT,INC.
## Total Receivables - Exhibit F
### As of February 28, 2022

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **138 PRODUCTIONS** | 0.00 | 0.00 | 27,621.34 | 0.00 | 0.00 | 27,621.34 |
| **GOOGLE INC.** | 21,314.80 | 0.00 | 0.00 | 0.00 | 0.00 | 21,314.80 |
| **MC CANN ERICKSON** | 0.00 | 0.00 | 18,000.00 | 0.00 | 0.00 | 18,000.00 |
| **GUCCIO GUCCI S.P.A.** | 0.00 | 0.00 | 0.00 | 14,970.38 | 0.00 | 14,970.38 |
| **VERONICA BEARD SHOWROOM** | 13,320.00 | 840.00 | 0.00 | 0.00 | 0.00 | 14,160.00 |
| **EZ SERVICE SRL** | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 |
| **ANOMALY** | 1,431.28 | 6,764.00 | 2,076.10 | 0.00 | 0.00 | 10,271.38 |
| **CREATIVE DRIVE** | 1,800.00 | 3,000.00 | 0.00 | 0.00 | 3,240.00 | 8,040.00 |
| **WALMART** | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 | 7,800.00 |
| **PETER MILLAR** | 0.00 | 0.00 | 0.00 | 0.00 | 7,570.40 | 7,570.40 |
| **NORDSTROM** | 5,880.00 | 840.00 | 0.00 | 0.00 | 0.00 | 6,720.00 |
| **MODA OPERANDI** | 4,548.00 | 1,824.00 | 0.00 | 0.00 | 12.00 | 6,384.00 |
| **TOTOKAELO** | 0.00 | 0.00 | 0.00 | 0.00 | 6,036.97 | 6,036.97 |
| **ANONYMOUS CONTENT** | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| **Bombas** | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| **PLUS TWO THREE AGENCY** | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| **CENTRIC BRANDS LLC BCBG** | 0.00 | 0.00 | 0.00 | 0.00 | 5,535.00 | 5,535.00 |
| **ELF COSMETICS** | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| **AMERICAN DREAM** | 0.00 | 9,000.00 | 0.00 | 0.00 | -4,000.00 | 5,000.00 |
| **CHRISTIAN DIOR** | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| **ESTEE LAUDER COMPANIES, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| **IN EARNEST** | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 |
| **LSC COMMUNICATIONS** | 0.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 |
| **MMLAFLEUR** | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 |
| **SPARC** | 0.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 |
| **Swiss Airlines** | 0.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 3,600.00 |
| **ARTWORLD** | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| **CENTURY 21** | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| **FREE NY LCC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| **HEARST DIGITAL MEDIA** | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| **MARQUEE BRANDS LLC** | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| **PACIFIC ALLIANCE USA, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| **SEE MANAGEMENT, INC.** | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| **SPLASHLIGHT STUDIO** | 2,896.80 | 0.00 | 80.00 | -16.00 | -120.00 | 2,840.80 |
| **BASS OUTDOOR** | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| **FREDERICK ANDERSON GROUP LLC** | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| **NICOLE MILLER** | 2,070.00 | 0.00 | 387.00 | 0.00 | 0.00 | 2,457.00 |
| **CLINIQUE / ESTEE LAUDER** | 0.00 | 2,450.00 | 0.00 | 0.00 | 0.00 | 2,450.00 |
| **BONJOUR AMOUR** | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| **CASTING BY LAINE** | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| **FAIR HARBOR CLOTHING** | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| **FREYA** | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| **ROARK AND COMPANY** | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 |
| **JOHN VARVATOS** | 0.00 | 0.00 | 0.00 | 0.00 | 2,245.35 | 2,245.35 |
| **CONCEPT SHOP** | 0.00 | 0.00 | 2,160.00 | 0.00 | 0.00 | 2,160.00 |
| **DKNY** | 2,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,160.00 |
| **PRIME CONTENT, INC.** | 2,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,160.00 |
| **SACHIN + BABI** | 0.00 | 0.00 | 0.00 | 0.00 | 2,160.00 | 2,160.00 |
| **SWRT** | 2,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,040.00 |
| **BESPOKE POST** | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| **CALVIN KLEIN** | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 |

# MAJOR MODEL MANAGEMENT,INC.
## Total Receivables - Exhibit F
#### As of February 28, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| THISTLE AND SPIRE | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |
| MALAN BRETON | 0.00 | 1,599.98 | 0.00 | 0.00 | 0.00 | 1,599.98 |
| ESSTIQ HOSIERY | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| GRANDE LAVENDERA | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| MARK AGUILAR CASTING | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| PAOLA HERNANDEZ | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| SLATE AND STONE | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| MACY'S | 0.00 | 0.00 | 1,265.00 | 0.00 | 0.00 | 1,265.00 |
| BBK DISTRIBUTION | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| EMMELE | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| ERIC CANO CASTING | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| FOR DAYS | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| HAKANSON PRODUCTIONS | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| JIMMY JAZZ | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| KOMAR | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| LANCOME | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| OJALA LTD. | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| PEOPLE'S REVOLUTION | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| ODYLYNE THE CEREMONY | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| HELBIZ | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| BARE MINERALS | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| IRENE N | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| MORRELL MAXIE | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| SANBAR PR | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| MACYS | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| BROOKLINEN | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| PALOMO SPAIN S.L. | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| PORT MAYNE | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| ICER BRANDS | 0.00 | 840.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| HEAD AND SHOULDERS | 0.00 | 0.00 | 764.99 | 0.00 | 0.00 | 764.99 |
| AGAINST THE WORLD | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| MEDICIINC | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| SECOND NAME AGENCY | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| THE ACADEMY NEW YORK | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| THE BLONDS | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| VIVIENNE HU LLC | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| BlankNYC Showroom | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| PRIVATE POLICY LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| MR SATURDAY | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| TADASHI SHOJI - Lauren Reiff | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| KIM SHUI | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| MONCLER X MODERN LUXURY EDITORIAL | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| NET A PORTER | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| VERSATILE STUDIOS | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| *SHOWROOM SEVEN | 0.00 | -1,435.24 | 0.00 | 0.00 | 0.00 | -1,435.24 |
| ZOE COPE CREATIVE | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 | -2,000.00 |
| EXTREME REACH TALENT, INC. | 0.00 | 1,800.00 | -3,362.35 | -900.00 | 0.00 | -2,462.35 |
| THE TEAM COMPANIES | 0.00 | 0.00 | -6,000.00 | 0.00 | 0.00 | -6,000.00 |
| **TOTAL** | 112,160.88 | 49,802.74 | 72,042.08 | 14,454.38 | 64,884.72 | 313,344.80 |

# MAJOR MODEL MANAGEMENT,INC.
## Balance Sheet
### As of February 28, 2022

|  | Feb 28, 22 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **BANK** | |
|         **TD BANK A/C # 4346072393** | 213,240.81 |
|         **TD BANK A/C# 4346072400** | 572.33 |
|       **Total BANK** | 213,813.14 |
|       **CASH** | |
|         **PETTY CASH** | 106.00 |
|       **Total CASH** | 106.00 |
|     **Total Checking/Savings** | 213,919.14 |
|     **Accounts Receivable** | |
|       **ACCOUNTS RECEIVABLE** | |
|         **A/R TO CLIENTS (Accounts Receivable from Clie)** | 313,044.80 |
|       **Total ACCOUNTS RECEIVABLE** | 313,044.80 |
|     **Total Accounts Receivable** | 313,044.80 |
|     **Other Current Assets** | |
|       **ADVANCES TO MODELS RECEIVABLE** | 4,319.31 |
|       **LOAN-MAJOR MIAMI LLC** | 107,695.20 |
|       **LOAN TO THIRD PARTIES** | 148,009.53 |
|       **PREPAID CORP TAXES** | 1,788.62 |
|       **SECURITY DEPOSIT- MIAMI OFFICE** | 1,725.00 |
|       **SECURITY DEPOSIT ( RENT,ETC)** | 21,594.06 |
|       **Undeposited Funds** | 16,226.29 |
|     **Total Other Current Assets** | 301,358.01 |
|   **Total Current Assets** | 828,321.95 |
|   **Fixed Assets** | |
|     **Accumulated Amortization** | -47,370.00 |
|     **Accumulated Depreciation** | -10,092.00 |
|     **FIXED ASSETS - CO. PROPERTY** | |
|       **COMPUTER/SOFTWARE/HARDWARE** | 4,339.17 |
|       **FURNITURES & FIXTURES** | 13,277.71 |
|       **LEASEHOLD IMPROVEMENTS** | 4,275.28 |
|       **OFFICE MACHINES & EQUIPMENT** | 2,806.90 |
|       **TELEPHONE EQUIPMENTS** | 755.00 |
|     **Total FIXED ASSETS - CO. PROPERTY** | 25,454.06 |
|     **ORGANIZATION COSTS-JOHN ZAMPINO** | 47,370.00 |
|   **Total Fixed Assets** | 15,362.06 |
| **TOTAL ASSETS** | **843,684.01** |

# MAJOR MODEL MANAGEMENT,INC.
## Balance Sheet
### As of February 28, 2022

|  | Feb 28, 22 |
|---|---|
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **ACCOUNTS PAYABLE** | |
| **A/P TO MODELS** | 507,728.61 |
| **A/P TO MOTHER AGENCY COMM** | 11,674.11 |
| **A/P TO VENDORS** | 159,362.99 |
| **Total ACCOUNTS PAYABLE** | 678,765.71 |
| **Total Accounts Payable** | 678,765.71 |
| **Credit Cards** | |
| **TD BANK** | 112.27 |
| **Total Credit Cards** | 112.27 |
| **Other Current Liabilities** | |
| **1042 PROVISIONAL RESERVE** | 70,341.57 |
| **1042 TAXES FOR MODELS** | -37,319.81 |
| **ACCOUNTS PAYABLE - DISPUTED** | 425,959.53 |
| **CHASE CREDIT LINE A/C# 7001** | 68,129.51 |
| **DUE TO CLIENT/DOUBLE PAYMENT** | 60.00 |
| **Total Other Current Liabilities** | 527,170.80 |
| **Total Current Liabilities** | 1,206,048.78 |
| **Total Liabilities** | 1,206,048.78 |
| **Equity** | |
| **ADDITIONAL PAID IN CAPITAL** | 1,222,653.19 |
| **CAPITAL STOCK** | 5,000.00 |
| **RETAINED EARNINGS** | -1,519,266.36 |
| **Net Income** | -70,751.60 |
| **Total Equity** | -362,364.77 |
| **TOTAL LIABILITIES & EQUITY** | 843,684.01 |

|  | Feb 22 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **AGENCY / COMMISSION FEES ((10-20 % Commisison Generally)** | |
| **AGENCY FEES-MEN DIVISION** | 8,164.80 |
| **AGENCY FEES-WOMEN DIVISION** | 16,538.92 |
| **Total AGENCY / COMMISSION FEES ((10-20 % Commisison Generally)** | 24,703.72 |
| **DIRECT PYMNT FR. CLIENT- MODEL** | -1,574.02 |
| **MODEL'S FEES** | |
| **MEN DIVISION** | 42,784.00 |
| **WOMEN DIVISION** | 75,794.73 |
| **MODEL'S FEES - Other** | 1,700.00 |
| **Total MODEL'S FEES** | 120,278.73 |
| **OTHER INCOME** | 45.00 |
| **REIMB. FROM CLIENT& VENDORS** | |
| **OTHER EXPENSES** | 321.31 |
| **REIMB. FROM CLIENT& VENDORS - Other** | 189.45 |
| **Total REIMB. FROM CLIENT& VENDORS** | 510.76 |
| **UNCATEGORIZED INCOME** | 510.11 |
| **Total Income** | 144,474.30 |
| **Cost of Goods Sold** | |
| **MODEL'S COST** | |
| **MEN DIVISION** | 42,803.20 |
| **WOMEN DIVISION** | 64,960.02 |
| **Total MODEL'S COST** | 107,763.22 |
| **Total COGS** | 107,763.22 |
| **Gross Profit** | 36,711.08 |
| **Expense** | |
| **ADVERTISING & BUSINESS PROMOTIO** | |
| **MEALS/ENTERTAINMENT- OPERATING** | 433.26 |
| **MEALS/ENTERTAINMENT- WOMEN** | 113.20 |
| **TRAVEL EXPENSES** | 135.70 |
| **Total ADVERTISING & BUSINESS PROMOTIO** | 682.16 |
| **Bank Service Charges** | 221.95 |
| **COMMISSION EXP-MOTHER AGENCY** | 4,888.75 |
| **DUES & SUBSCRIPTIONS** | 189.85 |
| **EXPENSES ON MODEL'S CHARGE** | |
| **AIRFARE** | 466.20 |
| **COMP CARDS AND PRINTS** | 32.20 |
| **MODELS' APT RENT** | 700.00 |
| **TESTS & DEVELOPMENT** | 0.00 |
| **VERIZON** | 79.99 |
| **WEBSITE** | 0.00 |
| **Total EXPENSES ON MODEL'S CHARGE** | 1,278.39 |
| **INSURANCE (Insurance)** | |
| **HEALTH INSURANCE** | 1,285.08 |
| **Total INSURANCE (Insurance)** | 1,285.08 |
| **INTEREST & BANK CHARGES (Interest Expense)** | |
| **BANK SERVICE CHARGES (Bank Service Charges)** | 689.29 |
| **Total INTEREST & BANK CHARGES (Interest Expense)** | 689.29 |

|  | Feb 22 |
|---|---|
| **LICENSES & PERMITS (Licenses)** | 294.43 |
| **MISCELLANEOUS (Miscellaneous)** | 81.15 |
| | |
| **OPERATING EXPENSES** | |
| **CAR SERVICE- OPERATING EXPENSES** | 580.00 |
| **COMPUTER** | 804.07 |
| **COPIER SUPPLIES** | 36.36 |
| **OFFICE FURNITURE/ EQUIPMENT (OFFICE FURNITURE)** | 182.43 |
| **RENT-OFFICE (Rent)** | 5,485.31 |
| **STORAGE SPACE** | 315.88 |
| **TELEPHONE EXPENSES** | 1,118.41 |
| **UTILITIES (Utilities)** | 414.39 |
| | |
| **OPERATING EXPENSES - Other** | 315.65 |
| | |
| **Total OPERATING EXPENSES** | 9,252.50 |
| | |
| **PAYROLL EXPENSES** | |
| **ADP PAYROLL PROC. CHGS** | 591.52 |
| **PAYROLL TAXES** | 3,948.99 |
| **SALARIES** | 20,302.00 |
| **PAYROLL EXPENSES - Other** | 0.00 |
| | |
| **Total PAYROLL EXPENSES** | 24,842.51 |
| | |
| **SUBCONTRACTOR FEES- N SHAHRIK** | 10,960.57 |
| **PROFESSIONAL FEES (Professional Fees)** | |
| **CERTIFIED PUBLIC ACCOUNTANT FEE** | 4,033.75 |
| **LEGAL FEES (Legal Fees)** | 10,000.00 |
| | |
| **Total PROFESSIONAL FEES (Professional Fees)** | 14,033.75 |
| | |
| **WORKING EXPENSES** | |
| **FEDEX FEES** | 26.30 |
| **OFFICE SUPPLIES & STATIONERIES** | 41.33 |
| **WEBSITE SUBSCRIPTIONS/ APPS** | 1,133.21 |
| | |
| **Total WORKING EXPENSES** | 1,200.84 |
| | |
| **Total Expense** | 69,901.22 |
| | |
| **Net Ordinary Income** | -33,190.14 |
| | |
| **Net Income** | **-33,190.14** |

# MAJOR MODEL MANAGEMENT, INC.
# Reconciliation Detail

### TD BANK A/C# 4346072400, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 30,241.70 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 113 items** | | | | | | |
| Check | 02/01/2022 | | VERIZON | X | -79.99 | -79.99 |
| Check | 02/01/2022 | | | X | -30.00 | -109.99 |
| Check | 02/01/2022 | | | X | -10.00 | -119.99 |
| Bill Pmt -Check | 02/02/2022 | ACH | ***HONGLIN LI | X | -11,034.67 | -11,154.66 |
| Bill Pmt -Check | 02/02/2022 | ACH | ***CHELSEA HISE | X | -7,235.11 | -18,389.77 |
| Bill Pmt -Check | 02/02/2022 | ACH | ***KARINA MATOS | X | -5,200.00 | -23,589.77 |
| Check | 02/02/2022 | | | X | -30.00 | -23,619.77 |
| Check | 02/02/2022 | | | X | -10.00 | -23,629.77 |
| Check | 02/02/2022 | | | X | -10.00 | -23,639.77 |
| Bill Pmt -Check | 02/03/2022 | ACH | ***CARINA BRANIC... | X | -19,036.00 | -42,675.77 |
| Bill Pmt -Check | 02/03/2022 | ACH | ***VIOLA HAQI | X | -4,000.00 | -46,675.77 |
| Check | 02/03/2022 | | | X | -30.00 | -46,705.77 |
| Check | 02/03/2022 | | | X | -17.95 | -46,723.72 |
| Check | 02/03/2022 | | | X | -10.71 | -46,734.43 |
| Check | 02/03/2022 | | | X | -10.00 | -46,744.43 |
| Bill Pmt -Check | 02/04/2022 | ACH | *TYHEEM LITTLE | X | -3,330.73 | -50,075.16 |
| Bill Pmt -Check | 02/04/2022 | ACH | *ANDREW LAPORTE | X | -3,241.57 | -53,316.73 |
| Bill Pmt -Check | 02/04/2022 | ACH | KARMA PROPERTI... | X | -3,000.00 | -56,316.73 |
| Bill Pmt -Check | 02/04/2022 | ACH | *LUIS OCASIO | X | -2,266.67 | -58,583.40 |
| Bill Pmt -Check | 02/04/2022 | ACH | MENSBOARD MAN... | X | -2,173.00 | -60,756.40 |
| Bill Pmt -Check | 02/04/2022 | ACH | *CHRIS ADAMSKI | X | -1,800.00 | -62,556.40 |
| Bill Pmt -Check | 02/04/2022 | ACH | MENSBOARD MAN... | X | -1,668.57 | -64,224.97 |
| Bill Pmt -Check | 02/04/2022 | ACH | ***KAD DIALLO | X | -1,412.17 | -65,637.14 |
| Bill Pmt -Check | 02/04/2022 | | EMBLEMHEALTH | X | -1,285.08 | -66,922.22 |
| Bill Pmt -Check | 02/04/2022 | ACH | *PHILIP HERMAN | X | -733.34 | -67,655.56 |
| Bill Pmt -Check | 02/04/2022 | | CON EDISON | X | -161.52 | -67,817.08 |
| Bill Pmt -Check | 02/04/2022 | ACH | ***TRICIA BAPTISTE | X | -160.00 | -67,977.08 |
| Bill Pmt -Check | 02/04/2022 | ACH | PRINT CITY CORP | X | -124.12 | -68,101.20 |
| Check | 02/04/2022 | | | X | -46.49 | -68,147.69 |
| Check | 02/04/2022 | | | X | -30.00 | -68,177.69 |
| Check | 02/04/2022 | | | X | -11.71 | -68,189.40 |
| Check | 02/04/2022 | | | X | -10.00 | -68,199.40 |
| Check | 02/04/2022 | | | X | -10.00 | -68,209.40 |
| Bill Pmt -Check | 02/07/2022 | ACH | PASHMAN STEIN ... | X | -10,000.00 | -78,209.40 |
| Bill Pmt -Check | 02/07/2022 | ACH | ***FABIOLA VALEN... | X | -8,724.66 | -86,934.06 |
| Bill Pmt -Check | 02/07/2022 | ACH | *KUYA OKAI | X | -4,178.97 | -91,113.03 |
| Bill Pmt -Check | 02/07/2022 | ACH | *PHILLIP MAYBERRY | X | -1,697.82 | -92,810.85 |
| Check | 02/07/2022 | DM | GOOGLE INC | X | -365.82 | -93,176.67 |
| Check | 02/07/2022 | | | X | -315.65 | -93,492.32 |
| Check | 02/07/2022 | | | X | -108.86 | -93,601.18 |
| Check | 02/07/2022 | | | X | -73.57 | -93,674.75 |
| Check | 02/07/2022 | DM | GAP MULTIMEDIA ... | X | -65.47 | -93,740.22 |
| Check | 02/07/2022 | | | X | -41.33 | -93,781.55 |
| Check | 02/07/2022 | | | X | -30.00 | -93,811.55 |
| Check | 02/07/2022 | | | X | -10.00 | -93,821.55 |
| Check | 02/07/2022 | | | X | -1.96 | -93,823.51 |
| Bill Pmt -Check | 02/08/2022 | ACH | ***GEE BURRIDGE | X | -4,126.00 | -97,949.51 |
| Bill Pmt -Check | 02/08/2022 | ACH | *TEMITOPE ADESI... | X | -3,520.00 | -101,469.51 |
| Bill Pmt -Check | 02/08/2022 | ACH | ***VERO CONTERAS | X | -2,800.00 | -104,269.51 |
| Bill Pmt -Check | 02/08/2022 | ACH | ***ISA MESSIAH | X | -2,590.00 | -106,859.51 |
| Bill Pmt -Check | 02/08/2022 | ACH | ***TATYANA COOP... | X | -2,378.42 | -109,237.93 |
| Bill Pmt -Check | 02/08/2022 | ACH | *GABRIEL CAMPUZ... | X | -2,000.00 | -111,237.93 |
| Bill Pmt -Check | 02/08/2022 | ACH | *JOEL WOLFE | X | -1,637.01 | -112,874.94 |
| Bill Pmt -Check | 02/08/2022 | ACH | *SIMON WHEELDON | X | -1,545.04 | -114,419.98 |
| Bill Pmt -Check | 02/08/2022 | ACH | ***MYA THOMPKINS | X | -1,483.94 | -115,903.92 |
| Bill Pmt -Check | 02/08/2022 | ACH | *CHRISTIAN DANIE... | X | -916.67 | -116,820.59 |
| Bill Pmt -Check | 02/08/2022 | ACH | *TY WARNER | X | -880.00 | -117,700.59 |
| Bill Pmt -Check | 02/08/2022 | ACH | *THOMAS MICHAEL | X | -696.00 | -118,396.59 |
| Check | 02/08/2022 | | | X | -30.00 | -118,426.59 |
| Check | 02/08/2022 | | | X | -29.49 | -118,456.08 |
| Check | 02/08/2022 | | | X | -10.00 | -118,466.08 |
| Bill Pmt -Check | 02/08/2022 | ACH | PRINT CITY CORP | X | -7.08 | -118,473.16 |
| Bill Pmt -Check | 02/09/2022 | ACH | *BEN SHAUL | X | -10,599.65 | -129,072.81 |
| Bill Pmt -Check | 02/09/2022 | ACH | *GENE KIM*** | X | -5,612.74 | -134,685.55 |
| Bill Pmt -Check | 02/09/2022 | ACH | *ANDRE BROWN | X | -5,022.58 | -139,708.13 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/09/2022 | ACH | ZAND & FERNAND... | X | -2,033.75 | -141,741.88 |
| Bill Pmt -Check | 02/09/2022 | ACH | *MIKE JEFFERY | X | -1,466.66 | -143,208.54 |
| Check | 02/09/2022 | | INTUIT QB | X | -438.25 | -143,646.79 |
| Check | 02/09/2022 | | COMCAST | X | -189.85 | -143,836.64 |
| Check | 02/09/2022 | | | X | -30.00 | -143,866.64 |
| Check | 02/09/2022 | ACH | GOMAA, MOHAMED | X | -30.00 | -143,896.64 |
| Check | 02/09/2022 | | | X | -10.00 | -143,906.64 |
| Bill Pmt -Check | 02/10/2022 | ACH | ***HONGLIN LI | X | -7,200.00 | -151,106.64 |
| Bill Pmt -Check | 02/10/2022 | ACH | *FEDERICO DUGO | X | -6,500.00 | -157,606.64 |
| Bill Pmt -Check | 02/10/2022 | ACH | ***DAYANNA NUTT... | X | -2,800.00 | -160,406.64 |
| Bill Pmt -Check | 02/10/2022 | ACH | ***YERIM KO | X | -2,500.00 | -162,906.64 |
| Bill Pmt -Check | 02/10/2022 | ACH | MENSBOARD MAN... | X | -2,323.00 | -165,229.64 |
| Bill Pmt -Check | 02/10/2022 | ACH | *JOSHUA SMOOT | X | -1,600.00 | -166,829.64 |
| Check | 02/10/2022 | | | X | -112.27 | -166,941.91 |
| Check | 02/10/2022 | | COGENCY GLOBAL | X | -30.00 | -166,971.91 |
| Check | 02/10/2022 | | | X | -10.00 | -166,981.91 |
| Check | 02/10/2022 | | | X | -10.00 | -166,991.91 |
| Bill Pmt -Check | 02/11/2022 | ACH | *MALACHI ISAIAH | X | -3,579.87 | -170,571.78 |
| Bill Pmt -Check | 02/11/2022 | ACH | ZAND & FERNAND... | X | -2,000.00 | -172,571.78 |
| Check | 02/11/2022 | | | X | -30.00 | -172,601.78 |
| Check | 02/11/2022 | | | X | -10.00 | -172,611.78 |
| Check | 02/11/2022 | | | X | -10.00 | -172,621.78 |
| Check | 02/14/2022 | | | X | -433.26 | -173,055.04 |
| Bill Pmt -Check | 02/18/2022 | | SPECTROTEL | X | -1,118.41 | -174,173.45 |
| Check | 02/22/2022 | | | X | -7,805.82 | -181,979.27 |
| Check | 02/22/2022 | | | X | -6,497.61 | -188,476.88 |
| Bill Pmt -Check | 02/22/2022 | ACH | MENSBOARD MAN... | X | -2,323.00 | -190,799.88 |
| Check | 02/22/2022 | | MAINBOARD | X | -200.00 | -190,999.88 |
| Check | 02/22/2022 | ACH | WOLTER, DANA | X | -120.00 | -191,119.88 |
| Check | 02/22/2022 | ACH | GARCIA, EMMA | X | -100.00 | -191,219.88 |
| Check | 02/22/2022 | | | X | -30.00 | -191,249.88 |
| Check | 02/22/2022 | | | X | -30.00 | -191,279.88 |
| Check | 02/22/2022 | | | X | -10.00 | -191,289.88 |
| Transfer | 02/23/2022 | | | X | -9,000.00 | -200,289.88 |
| Check | 02/23/2022 | | ADOBE | X | -261.27 | -200,551.15 |
| Check | 02/23/2022 | | AMERICAN COPY ... | X | -36.36 | -200,587.51 |
| Bill Pmt -Check | 02/24/2022 | | CUBE SMART | X | -317.83 | -200,905.34 |
| Bill Pmt -Check | 02/24/2022 | | COMCAST | X | -189.85 | -201,095.19 |
| Bill Pmt -Check | 02/24/2022 | | FEDEX | X | -26.30 | -201,121.49 |
| Bill Pmt -Check | 02/25/2022 | ACH | MENSBOARD MAN... | X | -2,323.00 | -203,444.49 |
| Check | 02/25/2022 | ACH | WOLTER, DANA | X | -60.00 | -203,504.49 |
| Check | 02/25/2022 | | | X | -10.00 | -203,514.49 |
| Check | 02/28/2022 | | MAINBOARD | X | -867.74 | -204,382.23 |
| Check | 02/28/2022 | | | X | -245.60 | -204,627.83 |
| Check | 02/28/2022 | | | X | -220.60 | -204,848.43 |
| Check | 02/28/2022 | | | X | -55.00 | -204,903.43 |
| Check | 02/28/2022 | | | X | -23.00 | -204,926.43 |
| Check | 02/28/2022 | | | X | -10.00 | -204,936.43 |
| | **Total Checks and Payments** | | | | **-204,936.43** | **-204,936.43** |
| | **Deposits and Credits - 13 items** | | | | | |
| Transfer | 02/01/2022 | | | X | 55,000.00 | 55,000.00 |
| Transfer | 02/02/2022 | | | X | 25,000.00 | 80,000.00 |
| Transfer | 02/07/2022 | | | X | 20,000.00 | 100,000.00 |
| Transfer | 02/07/2022 | | | X | 20,000.00 | 120,000.00 |
| Transfer | 02/09/2022 | | | X | 2,000.00 | 122,000.00 |
| Transfer | 02/09/2022 | | | X | 22,000.00 | 144,000.00 |
| Deposit | 02/10/2022 | | | X | 135.70 | 144,135.70 |
| Transfer | 02/10/2022 | | | X | 4,000.00 | 148,135.70 |
| Transfer | 02/11/2022 | | | X | 11,000.00 | 159,135.70 |
| Deposit | 02/14/2022 | | | X | 108.86 | 159,244.56 |
| Transfer | 02/22/2022 | | | X | 15,000.00 | 174,244.56 |

# MAJOR MODEL MANAGEMENT, INC.
## Reconciliation Detail
### TD BANK A/C# 4346072400, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Transfer | 02/25/2022 | | | X | 1,000.00 | 175,244.56 |
| Deposit | 02/28/2022 | | | X | 299.40 | 175,543.96 |
| **Total Deposits and Credits** | | | | | 175,543.96 | 175,543.96 |
| **Total Cleared Transactions** | | | | | -29,392.47 | -29,392.47 |
| **Cleared Balance** | | | | | -29,392.47 | 849.23 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 05/23/2019 | 113 | -MA - NEW GENER... | | -120.00 | -120.00 |
| Bill Pmt -Check | 11/09/2021 | | *KUYA OKAI | | -2,233.33 | -2,353.33 |
| Check | 12/03/2021 | | | | -110.00 | -2,463.33 |
| Check | 02/10/2022 | | | | -135.70 | -2,599.03 |
| Bill Pmt -Check | 02/24/2022 | | FPL ELECTRIC | | -31.20 | -2,630.23 |
| **Total Checks and Payments** | | | | | -2,630.23 | -2,630.23 |
| **Deposits and Credits - 11 items** | | | | | | |
| Bill Pmt -Check | 04/11/2019 | 103 | -MA - VIVIEN'S MO... | | 0.00 | 0.00 |
| Bill Pmt -Check | 05/09/2019 | | -MA - VIVIEN'S MO... | | 0.00 | 0.00 |
| Bill Pmt -Check | 06/20/2019 | 117 | -MA - WAY MODEL ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 06/30/2019 | | MENSBOARD MAN... | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/03/2019 | 122 | -MA - WAY MODEL ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/11/2019 | 125 | -MA - WAY MODEL ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/11/2019 | 124 | -MA - STARSYSTEM | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/18/2019 | 131 | -MA - WAY MODEL ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/18/2019 | 130 | -MA - STARSYSTEM | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/26/2019 | 133 | -MA - WAY MODEL ... | | 0.00 | 0.00 |
| General Journal | 12/31/2020 | | -MA - NEW GENER... | | 120.00 | 120.00 |
| **Total Deposits and Credits** | | | | | 120.00 | 120.00 |
| **Total Uncleared Transactions** | | | | | -2,510.23 | -2,510.23 |
| **Register Balance as of 02/28/2022** | | | | | -31,902.70 | -1,661.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 03/04/2022 | ACH | KARMA PROPERTI... | | -3,000.00 | -3,000.00 |
| Bill Pmt -Check | 03/04/2022 | ACH | 888 NEWARK AVE | | -2,600.00 | -5,600.00 |
| Bill Pmt -Check | 03/04/2022 | ACH | MENSBOARD MAN... | | -2,323.00 | -7,923.00 |
| Bill Pmt -Check | 03/04/2022 | ACH | EMBLEMHEALTH | | -1,285.08 | -9,208.08 |
| Bill Pmt -Check | 03/04/2022 | ACH | NS & JP PROPERT... | | -700.00 | -9,908.08 |
| Check | 03/04/2022 | ACH | WOLTER, DANA | | -60.00 | -9,968.08 |
| **Total Checks and Payments** | | | | | -9,968.08 | -9,968.08 |
| **Total New Transactions** | | | | | -9,968.08 | -9,968.08 |
| **Ending Balance** | | | | | **-41,870.78** | **-11,629.08** |

**TD Bank**

America's Most Convenient Bank®



E        STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC
344 W 38TH ST RM 602
NEW YORK NY 10018-8494

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | ████2400-713-E-*** |
| Primary Account #: | ████2400 |

## TD Business Simple Checking

MAJOR MODEL MANAGEMENT INC                                    Account # ████2400

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 30,241.70 | Average Collected Balance | 16,684.09 |
| Electronic Deposits | 175,543.96 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 190,413.00 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 14,513.43 | Days in Period | 28 |
| Service Charges | 10.00 | | |
| Ending Balance | 849.23 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 55,000.00 |
| 02/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 25,000.00 |
| 02/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 20,000.00 |
| 02/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 20,000.00 |
| 02/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 22,000.00 |
| 02/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 2,000.00 |
| 02/10 | DEBIT CARD CREDIT, AUT 021022 VISA DDA REF<br>AMERICAN AIR001767113722    FORT WORTH    * TX<br>4085404025375076 | 135.70 |
| 02/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 4,000.00 |
| 02/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 11,000.00 |
| 02/14 | DEBIT CARD CREDIT, AUT 021122 VISA DDA REF<br>WALMART COM AA        8009666546    * AR<br>4085404025375076 | 108.86 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance                849.23

❷ Total Deposits          +    _____

❸ Sub Total                     _____

❹ Total Withdrawals       -    _____

❺ Adjusted Balance             _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem first appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. Describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 15,000.00 |
| 02/28 | DEBIT CARD CREDIT, AUT 022422 VISA DDA REF<br>WALMART COM AA          8009666546   * AR<br>4085404025375076 | 299.40 |
| 02/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072393 | 1,000.00 |
| | Subtotal: | 175,543.96 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 23,469.78 |
| 02/01 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 4558638820001 | 79.99 |
| 02/01 | DEBIT CARD PURCHASE, AUT 013122 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK    * NY<br>4085404025375076 | 30.00 |
| 02/02 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 23,036.00 |
| 02/02 | DEBIT CARD PURCHASE, AUT 020122 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK    * NY<br>4085404025375076 | 30.00 |
| 02/02 | DEBIT CARD PURCHASE, AUT 013122 VISA DDA PUR<br>NEARLY NINTH          212 7506361   * NY<br>4085404025375076 | 10.71 |
| 02/03 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 18,241.60 |
| 02/03 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 1,668.57 |
| 02/03 | DEBIT CARD PURCHASE, AUT 020222 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK    * NY<br>4085404025375076 | 30.00 |
| 02/03 | DEBIT CARD PURCHASE, AUT 020122 VISA DDA PUR<br>LIGHTSPEED EXPRESS DELIV   MANHATTAN    * NY<br>4085404025375076 | 17.95 |
| 02/04 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 24,601.45 |
| 02/04 | CCD DEBIT, EMBLEMHEALTH PREMIUM EHSFCL006574791 | 1,285.08 |
| 02/04 | ACH DEBIT, CON ED OF NY BILL PAY 443023147100041 | 161.52 |
| 02/04 | DEBIT CARD PURCHASE, AUT 020322 VISA DDA PUR<br>SQ CARMENS KITCHEN     NEW YORK    * NY<br>4085404025375076 | 46.49 |
| 02/04 | DEBIT CARD PURCHASE, AUT 020322 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK    * NY<br>4085404025375076 | 30.00 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | DEBIT CARD PURCHASE, AUT 020222 VISA DDA PUR<br>NEARLY NINTH        212 7506361  * NY<br>4085404025375076 | 11.71 |
| 02/07 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 24,580.16 |
| 02/07 | ELECTRONIC PMT-WEB, GOOGLE APPS_COMME US003KHZGD | 365.82 |
| 02/07 | DEBIT CARD PURCHASE, AUT 020522 VISA DDA PUR<br>ZTL COMPUWORLD        WEST NEW YORK * NJ<br>4085404025375076 | 315.65 |
| 02/07 | DEBIT CARD PURCHASE, AUT 020322 VISA DDA PUR<br>WALMART COM AA        800 966 6546  * AR<br>4085404025375076 | 108.86 |
| 02/07 | DEBIT CARD PURCHASE, AUT 020522 VISA DDA PUR<br>WALMART COM AA        800 966 6546  * AR<br>4085404025375076 | 73.57 |
| 02/07 | INTL DEBIT CARD PMT, AUT 020622 INTL DDA PUR<br>GAP MULTIMEDIA S R L      MILAN        I TA<br>4085404025375076 | 65.47 |
| 02/07 | DEBIT CARD PURCHASE, AUT 020622 VISA DDA PUR<br>WALMART COM AA        800 966 6546  * AR<br>4085404025375076 | 41.33 |
| 02/07 | DEBIT CARD PURCHASE, AUT 020422 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK    * NY<br>4085404025375076 | 30.00 |
| 02/07 | INTL TXN FEE, INTL TXN FEE | 1.96 |
| 02/08 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 24,765.38 |
| 02/08 | DEBIT CARD PURCHASE, AUT 020722 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK    * NY<br>4085404025375076 | 30.00 |
| 02/08 | DEBIT CARD PURCHASE, AUT 020722 VISA DDA PUR<br>SQ  CARMENS KITCHEN      NEW YORK   * NY<br>4085404025375076 | 29.49 |
| 02/09 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 20,600.00 |
| 02/09 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 2,323.00 |
| 02/09 | DEBIT CARD PAYMENT, AUT 020822 VISA DDA PUR<br>INTUIT QUICKBOOKS      CL INTUIT COM * CA<br>4085404025375076 | 438.25 |
| 02/09 | DEBIT CARD PAYMENT, AUT 020822 VISA DDA PUR<br>COMCAST              800 COMCAST  * NJ<br>4085404025375076 | 189.85 |
| 02/09 | DEBIT CARD PURCHASE, AUT 020822 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK    * NY<br>4085404025375076 | 30.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 3,579.87 |
| 02/10 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 2,000.00 |
| 02/10 | DEBIT CARD PURCHASE, AUT 020922 VISA DDA PUR<br>COGENCY GLOBAL INC      800 2210102  * NY<br>4085404025375076 | 112.27 |
| 02/10 | DEBIT CARD PURCHASE, AUT 020922 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK   * NY<br>4085404025375076 | 30.00 |
| 02/11 | DEBIT CARD PURCHASE, AUT 021022 VISA DDA PUR<br>EMERALD GREEN GARAGE     NEW YORK   * NY<br>4085404025375076 | 30.00 |
| 02/14 | DEBIT CARD PURCHASE, AUT 021022 VISA DDA PUR<br>DEL FRISCOS GRIL HOBOKEN   HOBOKEN     * NJ<br>4085404025375076 | 433.26 |
| 02/18 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 2,543.00 |
| 02/22 | ACH DEBIT, SPECTROTEL 380287 888-773-9722 | 1,118.41 |
| 02/22 | DEBIT CARD PURCHASE, AUT 021822 VISA DDA PUR<br>MAINBOARD          WWW MAINBOARD * NY<br>4085404025375076 | 200.00 |
| 02/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072393 | 9,000.00 |
| 02/23 | DEBIT CARD PAYMENT, AUT 022122 VISA DDA PUR<br>ADOBE CREATIVE CLOUD     800 443 8158 * CA<br>4085404025375076 | 261.27 |
| 02/23 | CCD DEBIT, AMERICAN COPY MA ACH DEBIT 5323565801 | 36.36 |
| 02/24 | ACH SETTLEMENT, ACH BATCH<br>MAJ MODEL MANAGE | 2,383.00 |
| 02/25 | DEBIT CARD PURCHASE, AUT 022422 VISA DDA PUR<br>CUBESMART 505          877 2790721  * NJ<br>4085404025375076 | 317.83 |
| 02/25 | DEBIT CARD PURCHASE, AUT 022422 VISA DDA PUR<br>COMCAST            800 COMCAST  * NJ<br>4085404025375076 | 189.85 |
| 02/28 | DEBIT CARD PURCHASE, AUT 022722 VISA DDA PUR<br>MAINBOARD          WWW MAINBOARD * NY<br>4085404025375076 | 867.74 |
| 02/28 | DEBIT CARD PURCHASE, AUT 022422 VISA DDA PUR<br>DELTA AIR  006769267201    SHERMAN OAKS  * CA<br>4085404025375076 | 245.60 |
| 02/28 | DEBIT CARD PURCHASE, AUT 022422 VISA DDA PUR<br>UNITED    016769267201    800 932 2732 * TX<br>4085404025375076 | 220.60 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


MAJOR MODEL MANAGEMENT INC

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | ▓▓▓2400-713-E-*** |
| Primary Account #: | 4▓▓▓2400 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | DEBIT CARD PURCHASE, AUT 022422 VISA DDA PUR AGENT FEE 890081927962 ENTERTAINMENT * CA 4085404025375076 | 55.00 |
| 02/28 | DEBIT CARD PURCHASE, AUT 022422 VISA DDA PUR FEDEX 98494028 800 4633339 * TN 4085404025375076 | 26.30 |
| 02/28 | DEBIT CARD PURCHASE, AUT 022422 VISA DDA PUR LIGHTSPEED EXPRESS DELIV MANHATTAN * NY 4085404025375076 | 23.00 |
| | Subtotal: | 190,413.00 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/02 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/02 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/03 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/04 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/04 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/07 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/08 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/09 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/10 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/10 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/11 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/11 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/22 | WIRE TRANSFER OUTGOING, Adp | 7,805.82 |
| 02/22 | WIRE TRANSFER OUTGOING, Adp | 6,497.61 |
| 02/22 | WIRE TRANSFER FEE | 30.00 |

Bank Deposits FDIC Insured | TD Bank N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | WIRE TRANSFER FEE | 30.00 |
| 02/22 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 02/25 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| | Subtotal: | 14,513.43 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 30,241.70 | 02/11 | 16,755.62 |
| 02/01 | 61,651.93 | 02/14 | 16,431.22 |
| 02/02 | 63,555.22 | 02/18 | 13,888.22 |
| 02/03 | 43,587.10 | 02/22 | 13,196.38 |
| 02/04 | 17,430.85 | 02/23 | 3,898.75 |
| 02/07 | 31,838.03 | 02/24 | 1,515.75 |
| 02/08 | 7,003.16 | 02/25 | 998.07 |
| 02/09 | 7,412.06 | 02/28 | 849.23 |
| 02/10 | 5,805.62 | | |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 256,213.61 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Transfer | 02/01/2022 | | | X | -55,000.00 | -55,000.00 |
| Transfer | 02/02/2022 | | | X | -25,000.00 | -80,000.00 |
| Check | 02/02/2022 | DM | EFTPS | X | -8,233.00 | -88,233.00 |
| Check | 02/03/2022 | | | X | -315.61 | -88,548.61 |
| Check | 02/03/2022 | | | X | -286.58 | -88,835.19 |
| Check | 02/03/2022 | | | X | -57.10 | -88,892.29 |
| Check | 02/04/2022 | debit | ADP, WAGE PAY | X | -3,324.05 | -92,216.34 |
| Check | 02/04/2022 | debit | ADP, WAGE PAY | X | -1,775.12 | -93,991.46 |
| Check | 02/04/2022 | debit | ADP - Bank Service ... | X | -144.53 | -94,135.99 |
| Check | 02/04/2022 | debit | ADP, WAGE PAY | X | -23.27 | -94,159.26 |
| Transfer | 02/07/2022 | | | X | -20,000.00 | -114,159.26 |
| Transfer | 02/07/2022 | | | X | -20,000.00 | -134,159.26 |
| Transfer | 02/09/2022 | | | X | -22,000.00 | -156,159.26 |
| Transfer | 02/09/2022 | | | X | -2,000.00 | -158,159.26 |
| Transfer | 02/10/2022 | | | X | -4,000.00 | -162,159.26 |
| Transfer | 02/11/2022 | | | X | -11,000.00 | -173,159.26 |
| Check | 02/11/2022 | debit | ADP, WAGE PAY | X | -3,212.15 | -176,371.41 |
| Check | 02/11/2022 | debit | ADP, WAGE PAY | X | -1,591.74 | -177,963.15 |
| Check | 02/11/2022 | debit | ADP - Bank Service ... | X | -147.88 | -178,111.03 |
| Check | 02/11/2022 | debit | ADP, WAGE PAY | X | -21.23 | -178,132.26 |
| Check | 02/14/2022 | | IUBENDA | X | -33.16 | -178,165.42 |
| Check | 02/15/2022 | | | X | -15.00 | -178,180.42 |
| Check | 02/17/2022 | | | X | -15.00 | -178,195.42 |
| Check | 02/18/2022 | debit | ADP - Bank Service ... | X | -147.88 | -178,343.30 |
| Transfer | 02/22/2022 | | | X | -15,000.00 | -193,343.30 |
| Transfer | 02/25/2022 | | | X | -1,000.00 | -194,343.30 |
| Check | 02/25/2022 | debit | ADP - Bank Service ... | X | -151.23 | -194,494.53 |
| | | | **Total Checks and Payments** | | -194,494.53 | -194,494.53 |
| **Deposits and Credits - 36 items** | | | | | | |
| Deposit | 02/01/2022 | | | X | 840.00 | 840.00 |
| Deposit | 02/02/2022 | | | X | 2,660.11 | 3,500.11 |
| Deposit | 02/02/2022 | | | X | 3,600.00 | 7,100.11 |
| Deposit | 02/02/2022 | | | X | 7,972.84 | 15,072.95 |
| Deposit | 02/03/2022 | | | X | 45.00 | 15,117.95 |
| Deposit | 02/03/2022 | | | X | 2,400.00 | 17,517.95 |
| Deposit | 02/03/2022 | | | X | 3,476.71 | 20,994.66 |
| Deposit | 02/03/2022 | | | X | 7,500.00 | 28,494.66 |
| Deposit | 02/04/2022 | | | X | 4,710.00 | 33,204.66 |
| Deposit | 02/04/2022 | | | X | 5,400.00 | 38,604.66 |
| Deposit | 02/04/2022 | | | X | 5,517.51 | 44,122.17 |
| Deposit | 02/07/2022 | | | X | 1,260.00 | 45,382.17 |
| Deposit | 02/07/2022 | | | X | 1,290.00 | 46,672.17 |
| Deposit | 02/07/2022 | | | X | 6,811.15 | 53,483.32 |
| Deposit | 02/09/2022 | | | X | 1,457.50 | 54,940.82 |
| Deposit | 02/09/2022 | | | X | 3,600.00 | 58,540.82 |
| Deposit | 02/09/2022 | | | X | 6,900.00 | 65,440.82 |
| Deposit | 02/10/2022 | | | X | 1,975.24 | 67,416.06 |
| Deposit | 02/12/2022 | | | X | 2,400.00 | 69,816.06 |
| Deposit | 02/14/2022 | | | X | 1,680.00 | 71,496.06 |
| Deposit | 02/14/2022 | | | X | 1,920.00 | 73,416.06 |
| Deposit | 02/14/2022 | | | X | 3,360.00 | 76,776.06 |
| Deposit | 02/15/2022 | | | X | 1,500.00 | 78,276.06 |
| Deposit | 02/15/2022 | | | X | 9,000.00 | 87,276.06 |
| Deposit | 02/15/2022 | | | X | 15,800.00 | 103,076.06 |
| Deposit | 02/16/2022 | | | X | 374.41 | 103,450.47 |
| Deposit | 02/16/2022 | | | X | 960.00 | 104,410.47 |
| Deposit | 02/16/2022 | | | X | 4,230.00 | 108,640.47 |
| Deposit | 02/17/2022 | | | X | 600.00 | 109,240.47 |
| Deposit | 02/18/2022 | | | X | 840.00 | 110,080.47 |
| Deposit | 02/22/2022 | | | X | 5,631.90 | 115,712.37 |
| Transfer | 02/23/2022 | | | X | 5,500.00 | 121,212.37 |
| Transfer | 02/23/2022 | | | X | 9,000.00 | 130,212.37 |
| Deposit | 02/24/2022 | | | X | 840.00 | 131,052.37 |

# MAJOR MODEL MANAGEMENT,INC.
## Reconciliation Detail
### TD BANK A/C # 4346072393, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 02/28/2022 | ZF-21-5 | | X | 0.01 | 131,052.38 |
| Deposit | 02/28/2022 | | | X | 7,800.00 | 138,852.38 |
| Total Deposits and Credits | | | | | 138,852.38 | 138,852.38 |
| Total Cleared Transactions | | | | | -55,642.15 | -55,642.15 |
| Cleared Balance | | | | | -55,642.15 | 200,571.46 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 02/22/2022 | DD | WOLTER, DANA | | -120.00 | -120.00 |
| Check | 02/24/2022 | DD | WOLTER, DANA | | -60.00 | -180.00 |
| Total Checks and Payments | | | | | -180.00 | -180.00 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 01/01/2022 | | | | 1,200.00 | 1,200.00 |
| Deposit | 01/19/2022 | | | | 834.37 | 2,034.37 |
| Deposit | 02/12/2022 | | | | 3,362.35 | 5,396.72 |
| Deposit | 02/12/2022 | | | | 4,672.63 | 10,069.35 |
| Deposit | 02/22/2022 | | | | 600.00 | 10,669.35 |
| Deposit | 02/22/2022 | | | | 2,000.00 | 12,669.35 |
| Total Deposits and Credits | | | | | 12,669.35 | 12,669.35 |
| Total Uncleared Transactions | | | | | 12,489.35 | 12,489.35 |
| Register Balance as of 02/28/2022 | | | | | -43,152.80 | 213,060.81 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 03/04/2022 | DD | WOLTER, DANA | | -60.00 | -60.00 |
| Total Checks and Payments | | | | | -60.00 | -60.00 |
| Total New Transactions | | | | | -60.00 | -60.00 |
| **Ending Balance** | | | | | **-43,212.80** | **213,000.81** |

# **TD** Bank

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC
344 W 38TH ST RM 602
NEW YORK NY  10018-8494

## TD Business Premier Checking

MAJOR MODEL MANAGEMENT INC

Account # ████2393

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 256,213.61 | Average Collected Balance | 181,735.71 |
| Deposits | 29,423.75 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 107,328.63 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 2,100.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 28 |
| Electronic Payments | 194,464.53 | | |
| Other Withdrawals | 30.00 | | |
| Ending Balance | 200,571.46 | | |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | DEPOSIT | 10,632.95 |
| 02/04 | DEPOSIT | 5,400.00 |
| 02/07 | DEPOSIT | 6,811.15 |
| 02/10 | DEPOSIT | 1,975.24 |
| 02/16 | DEPOSIT | 4,604.41 |
| | Subtotal: | 29,423.75 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | CCD DEPOSIT, NORDSTROM INC NORD ACH 111417712 | 840.00 |
| 02/02 | CCD DEPOSIT, CREATIVE DRIVE 013122CD 40117 | 3,600.00 |
| 02/02 | CCD DEPOSIT, THE CHARLES GROU RECEIVABLE 016TPYHJS23T5ZC | 2,400.00 |
| 02/03 | CCD DEPOSIT, YKONE USA INC RECEIVABLE 016SAZHYI23URUY | 7,500.00 |
| 02/03 | CCD DEPOSIT, PHOENIX DIRECT PAYMENTS MAJOR MODEL | 3,476.71 |
| 02/03 | CCD DEPOSIT, TULA LIFE, INC. VERIFY 016DKYCLP23UV0B | 0.01 |
| 02/04 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958224508886 | 5,517.51 |
| 02/04 | CCD DEPOSIT, PVH CORP AP PAYMENT 10002000159315 | 4,710.00 |
| 02/07 | CCD DEPOSIT, HARBINGER CREATI ACH PMT 5321504248 | 1,290.00 |
| 02/07 | CCD DEPOSIT, HARBINGER CREATI ACH PMT 5321504608 | 1,260.00 |
| 02/07 | CCD DEPOSIT, KM ARTIST AGENCY RECEIVABLE 016KYNXAH23Z5EG | 45.00 |
| 02/09 | CTX DEPOSIT, ANDREA HETHERING SENDER 568976124 | 6,900.00 |
| 02/09 | CCD DEPOSIT, G-III LEATHER PAYMENTS 141138 | 3,600.00 |
| 02/09 | CTX DEPOSIT, SHAKE-N-GO FASHI DIRECT-PAY        95261109 | 1,457.50 |
| 02/10 | CCD DEPOSIT, NOAH CLOTHING LL RECEIVABLE 016GHCBCY24580F | 2,400.00 |
| 02/14 | CCD DEPOSIT, PICO IMPORTS COR PAYABLES V00281 | 3,360.00 |

Bank Deposits FDIC Insured | TD Bank  N.A. | Equal Housing Lender 🏠

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ① | Ending Balance | 200,571.46 |
| ② | Total Deposits + | |
| ③ | Sub Total | |
| ④ | Total Withdrawals - | |
| ⑤ | Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | ACH DEPOSIT, PRIME CONTENT CO DIRECT DEP 927522166901OGV | 1,920.00 |
| 02/14 | CCD DEPOSIT, NORDSTROM INC NORD ACH 111419694 | 1,680.00 |
| 02/15 | CCD DEPOSIT, CREATIVE DRIVE 021422CD 40441 | 15,800.00 |
| 02/15 | CCD DEPOSIT, TULA LIFE, INC. RECEIVABLE 016KLHRHL24BGNJ | 9,000.00 |
| 02/16 | CCD DEPOSIT, YNAP 7474 EDI PAYMNT 110011000052682 | 960.00 |
| 02/18 | CCD DEPOSIT, NORDSTROM INC NORD ACH 111420774 | 840.00 |
| 02/22 | CCD DEPOSIT, THETRIANGLELAB US PAYRUN Major Model Man | 5,631.90 |
| 02/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4346072400 | 9,000.00 |
| 02/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4374551351 | 5,500.00 |
| 02/24 | CCD DEPOSIT, NORDSTROM INC NORD ACH 111421695 | 840.00 |
| 02/28 | CCD DEPOSIT, NEMACOLIN WOOD PAYABLES MAJORMODEL | 7,800.00 |
| | Subtotal: | 107,328.63 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | WIRE TRANSFER INCOMING, MANSUR GAVRIEL LLC | 1,500.00 |
| 02/17 | WIRE TRANSFER INCOMING, DAILY PAPER LLC | 600.00 |
| | Subtotal: | 2,100.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 55,000.00 |
| 02/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 25,000.00 |
| 02/02 | CCD DEBIT, IRS USATAXPYMT 270243300232741 | 8,233.00 |
| 02/03 | MERCHANT SERVICES DB, TD MERCHANT SVS INTERCHNG 958224508886 | 315.61 |
| 02/03 | MERCHANT SERVICES DB, TD MERCHANT SVS DISCOUNT 958224508886 | 286.58 |
| 02/03 | MERCHANT SERVICES DB, TD MERCHANT SVS FEE 958224508886 | 57.10 |
| 02/04 | CCD DEBIT, ADP WAGE PAY WAGE PAY 927222017122HJU | 3,324.05 |
| 02/04 | CCD DEBIT, ADP TAX ADP TAX RXHJU 020405A01 | 1,775.12 |
| 02/04 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RHJU  8130153 | 144.53 |
| 02/04 | CCD DEBIT, ADP PAY-BY-PAY PAY-BY-PAY 927222017123HJU | 23.27 |
| 02/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 20,000.00 |
| 02/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 20,000.00 |
| 02/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 22,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAJOR MODEL MANAGEMENT INC

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 2,000.00 |
| 02/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 4,000.00 |
| 02/10 | CCD DEBIT, ADP WAGE PAY WAGE PAY 395083608805HJU | 3,212.15 |
| 02/10 | CCD DEBIT, ADP TAX ADP TAX RXHJU 021006A01 | 1,591.74 |
| 02/10 | CCD DEBIT, ADP PAY-BY-PAY PAY-BY-PAY 395083608806HJU | 21.23 |
| 02/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 11,000.00 |
| 02/11 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RHJU  8973171 | 147.88 |
| 02/14 | INTL DEBIT CARD PUR, AUT 021322 INTL DDA PUR<br>IUBENDA        MILANO    MI I TA<br>4085404020512921 | 33.16 |
| 02/18 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RHJU  3596101 | 147.88 |
| 02/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 15,000.00 |
| 02/25 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RHJU  0843550 | 151.23 |
| 02/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4346072400 | 1,000.00 |
| | Subtotal: | 194,464.53 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | WIRE TRANSFER FEE | 15.00 |
| 02/17 | WIRE TRANSFER FEE | 15.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 256,213.61 | 02/15 | 181,109.26 |
| 02/01 | 202,053.61 | 02/16 | 186,673.67 |
| 02/02 | 185,453.56 | 02/17 | 187,258.67 |
| 02/03 | 195,770.99 | 02/18 | 187,950.79 |
| 02/04 | 206,131.53 | 02/22 | 178,582.69 |
| 02/07 | 175,537.68 | 02/23 | 193,082.69 |
| 02/09 | 163,495.18 | 02/24 | 193,922.69 |
| 02/10 | 159,045.30 | 02/25 | 193,771.46 |
| 02/11 | 147,897.42 | 02/28 | 200,571.46 |
| 02/14 | 154,824.26 | | |

**Call 1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender